# INDEX

# OF

# PLAINTIFFS'

# PROPOSED

# DOCUMENTS

# I.   Index of Commonwealth of Kentucky's proposed documents[1]

---

[1] Kentucky's proposed documents will be supplemented via CD to all counsel of record and the court due to the voluminous amount of information it contains.

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A<br>STAMP NUMBER | B<br>DATE | C<br>DOCUMENT | D<br>FROM | E<br>TO | F<br>COMMENTS |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | 01-03 | 5/13/2010 | PERMIT KY0021539 LETTER REGARDING NOTICE OF INTERIM OBJECTION - HARLAN CUMBERLAND COAL COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 3 | 04-07 | 6/30/2010 | PERMIT KY0021539 LETTER REGARING RESPONSE TO U.S. EPA NOTICE OF INTERIM OBJECTION HARLAN CUMBERLAND COAL COMPANY | SANDRA . GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 4 | 08-10 | 7/14/2010 | REGARDING SEVERAL PERMITS LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMITS | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 5 | 11-13 | 5/13/2010 | PERMIT KY0056677 LETTER REGARDING NOTICE OF INTERIM OBJECTION - SOUTHFORK COAL COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 6 | 14-17 | 6/30/2010 | PERMIT KY0056677 LETTER REGARDING RESPONSE TO U.S.EPA NOTICE OF INTERIM OBJECTION SOUTHFORK COAL COMPANY | SANDRA . GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 7 | 18-20 | 7/14/2010 | PERMIT KY0056677 LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMITS | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 8 | 21-23 | 10/15/2010 | PERMIT NUMBER KY0107883 LETTER REGARDING NOTICE OF INTERIM OBJECTION A & G COAL CORPORATION | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 9 | 24 | 5/13/2010 | PERMIT KY0107671 LETTER REGARDING DRAFT PERMIT REVIEW-DIXIE FUEL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **STAMP NUMBER** | **DATE** | **DOCUMENT** | **FROM** | **TO** | **COMMENTS** |
| 10 | 25-29 | 7/6/2010 | PERMIT KY0107671 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - DIXIE FUEL COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 11 | 30 | 5/13/2010 | PERMIT KY0024252 LETTER REGARDING DRAFT PERMIT REVIEW - MANALAPAN MINING COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 12 | 31-37 | 7/6/2010 | PERMIT KY0024252 LETTER REGARDING DRAFT NPDES PERMIT REVIEW MANALAPAN MINING COMPANY, LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 13 | 38 | 5/13/2010 | PERMIT KY0107662 LETTER REGARDING DRAFT PERMIT REVIEW - MOUNTAINSIDE COAL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 14 | 39-43 | 7/8/2010 | PERMIT KY0107662 LETTER REGARDING DRAFT NPDES PERMIT REVIEW MOUNTAINSIDE COAL COMPANY, INC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 15 | 44 | 5/13/2010 | PERMIT KY0079154 LETTER REGARDING DRAFT PERMIT REVIEW - ALDEN RESOURCES | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 16 | 45-49 | 7/8/2010 | PERMIT KY0079154 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - ALDEN RESOURCES, BENNETT'S MINE | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 17 | 50 | 7/13/2010 | PERMIT KY0023965 LETTER REGARDING DRAFT PERMIT REVIEW - CLINTWOOD ELKHORN MINING COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 18 | 51-58 | 8/27/2010 | PERMIT KY0023965 LETTER REGARDING DRAFT NPDES PERMIT REVIEW KPDES NO. KY0023965 CLINTWOOD ELKHORN MINING COMPANY -MILLARD PREPARATION PLANT | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 19 | 59 | 5/13/2010 | PERMIT KY0003492 LETTER REGARDING DRAFT PERMIT REVIEW - NEW RIDGE MINING COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 20 | 60-64 | 8/5/2010 | PERMIT KY0003492 LETTER REGARDING DRAFT NPDES PERMIT REVIEW NEW RIDGE MINING COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 21 | 65 | 5/13/2010 | PERMIT KY0104957 LETTER REGARDING DRAFT PERMIT REVIEW - DON BOWLES COAL | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 22 | 66-70 | 7/12/2010 | PERMIT KY0104957 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - DON BOWLES COAL NO. 1 LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 23 | 71 | 5/13/2010 | PERMIT KY0094285 LETTER REGARDING DRAFT PERMIT REVIEW - ICG KNOTT COUNTY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 24 | 72-77 | 7/16/2010 | PERMIT KY0094285 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - ICG KNOTT COUNTY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 25 | 78 | 8/13/2010 | PERMIT KY0048267 LETTER REGARDING DRAFT PERMIT REVIEW - HERTIAGE COAL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 26 | 79-80 | 10/18/2010 | PERMIT KY0048267 LETTER REGARDING DRAFT PERMIT REVIEW - HERTIAGE COAL COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 27 | 81 | 8/20/2010 | PERMIT KY0105562 LETTER REGARDING DRAFT PERMIT REVIEW -KEN AMERICAN RESOURCES, INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 28 | 82-83 | 10/22/2010 | PERMIT KY0105562 LETTER REGARDING DRAFT NPDES PERMIT REVIEW -KEN AMERICAN RESOURCES, INC. MUHLENBURG COUNTY, KENTUCKY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 29 | 84 | 8/20/2010 | PERMIT KY0105961 LETTER REGARDING DRAFT PERMIT REVIEW - CLINTWOOD ELKHORN MINING COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 30 | 85-86 | 10/22/2010 | PERMIT KY0105961 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - CLINTWOOD ELKHORN MINING COMPANY - SPLASHDAM DEEP MINE PIKE COUNTY, KENTUCKY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 31 | 87 | 8/20/2010 | PERMIT KY0108090 LETTER REGARDING DRAFT PERMIT REVIEW - BELL COUNTY COAL CORPORATION | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 32 | 88-89 | 10/22/2010 | PERMIT KY0108090 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - BELL COUNTY COAL CORPORATION MIDDLESBORO, BELL COUNTY, KENTUCKY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 33 | 90 | 8/20/2010 | PERMIT KY0107701 LETTER REGARDING DRAFT PERMIT REVIEW - ARMSTRONG COAL COMPANY, INC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 34 | 91-92 | 10/25/2010 | PERMIT KY0107701 LETTER REGARDING DRAFT PERMIT REVIEW - PARKWAY MINE -ARMSTRONG COAL COMPANY, INC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 35 | 93 | 8/20/2010 | PERMIT KY0088617 LETTER REGARDING DRAFT PERMIT REVIEW - MARTIN COAL PROCESSING CORPORATION | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 36 | 94-95 | 10/27/2010 | PERMIT KY0088617 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - MARTIN COAL PROCESSING CORPORATION - FLOYD COUNTY, KENTUCKY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 37 | 96 | 8/20/2010 | PERMIT KY0107689 LETTER REGARDING DRAFT PERMIT REVIEW - HARLAN RECLAMATION SERVICES, LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 38 | 97-98 | 10/27/2010 | PERMIT KY0107689 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - HARLAN RECLAMATION SERVICES, LLC - HARLAN COUNTY, KENTUCKY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 39 | 99 | 8/20/2010 | PERMIT KY0097934 LETTER REGARDING DRAFT PERMIT REVIEW -PREMIER ELKHORN COAL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 40 | 100-101 | 10/27/2010 | PERMIT KY0097934 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - PREMIER ELKHORN COAL COMPANY - PIKE COUNTY, KY. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 41 | 102 | 8/20/2010 | PERMIT KY0031402 LETTER REGARDING DRAFT PERMIT REVIEW -MCCOY ELKHORN COAL CORPORATION | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 42 | 103-104 | 10/27/2010 | PERMIT KY0031402 LETTER REGARDING DRAFT PERMIT REVIEW - BURKE PREPARATION PLANT FACILITY--MCCOY ELKHORN COAL CORPORATION | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 43 | 105 | 8/25/2010 | PERMIT KY0107697 LETTER REGARDING DRAFT PERMIT REVIEW - ARMSTRONG COAL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 44 | 106-107 | 10/27/2010 | PERMIT KY0107697 LETTER REGARDING DRAFT PERMIT REVIEW - ARMSTRONG COAL COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 45 | 108 | 8/20/2010 | PERMIT KY0108316 LETTER REGARDING DRAFT PERMIT REVIEW - WILLIAMS BROTHERS COAL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 46 | 109-110 | 10/27/2010 | PERMIT KY0108316 LETTER REGARDING DRAFT PERMIT REVIEW - WILLIAMS BROTHERS COAL COMPANY INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 47 | 111 | 8/20/2010 | PERMIT KY0023205 LETTER REGARDING DRAFT PERMIT REVIEW - WEBSTER COUNTY COAL, LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 48 | 112-113 | 10/27/2010 | PERMIT KY0023205 LETTER REGARDING DRAFT PERMIT REVIEW - DOTIKI MINE - WEBSTER COUNTY COAL, LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 49 | 114 | 8/20/2010 | PERMIT KY0108146 LETTER REGARDING DRAFT PERMIT REVIEW - ANDALEX RESOURCES, INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 50 | 115-116 | 10/27/2010 | PERMIT KY0108146 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - ANDALEX RESOURCES, INC.  MCLEAN COUNTY, KY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 51 | 117 | 8/20/2010 | PERMIT KY0108367 LETTER REGARDING DRAFT PERMIT REVIEW - CHAROLAIS MINING COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 52 | 118-119 | 10/27/2010 | PERMIT KY0108367 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - CHAROLAIS MINING COMPANY, LLC MUHLENBERG COUNTY, KY. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 53 | 120-167 | 4/6/2010 | PERMIT KY0107310 FACT SHEET REGARDING DRAFT KYPDES PERMIT CLINTWOOD ELKHORN COAL COMPANY LOCATED AT MILLERS CREEK ROAD, PHYLLIS, PIKE COUNTY, KENTUCKY | | | |
| 54 | 168-170 | 5/13/2010 | PERMIT KY0107310 LETTER REGARDING NOTICE OF INTERIM OBJECTION - CLINTWOOD ELKHORN MINING COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 55 | 171 | 6/9/2010 | PERMIT KY0107310 COVER LETTER WITH KPDES PERMIT SENT TO THE CLINTWOOD ELKHORN MINE COMPANY | SANDRA L. GRUZESKY | ROBERT J. ZIK | KYDEP TO COMPANY |
| 56 | 172-175 | 6/30/2010 | PERMIT KY0107310 LETTER RESPONSE TO U.S. EPA NOTICE OF INTERIM OBJECTION CLINTWOOD ELKHORN MINING COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 57 | 176-178 | 7/14/2010 | PERMIT KY0107310 LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMITS | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 58 | 179-185 | 9/29/2010 | PERMIT KY0107310 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - CLINTWOOD ELKHORN MINING COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 59 | 186-210 | 12/20/2010 | PERMIT KY0107310 LETTER REGARDING ADMINISTRATIVE ORDER NO. CWA 04-2011-4753 CLINTWOOD ELKHORN MINING COMPANY MILLER'S CREEK MINE REGARDING VIOLATIONS OF U.S.C. | JAMES D. GIATTINA | JEFF CUMMINS | USEPA TO KYDEP |
| 60 | 211 | 12/27/2010 | PERMIT KY0107310 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION CLINTWOOD ELKHORN MINING COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 61 | 212-289 | 12/28/2010 | PERMIT KY0107310 FACT SHEET CLINTWOOD ELKHORN MINING COMPANY | | | |
| 62 | 290-317 | 12/27/2010 | PERMIT KY0107310 DRAFT PERMIT - CLINTWOOD ELKHORN MINING COMPANY | | | |
| 63 | 318 | 12/29/2010 | PERMIT KY0107310 LETTER REGARDING PROPOSED PERMIT REVIEW - CLINTWOOD ELKHORN MINING COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 64 | 319 | 3/25/2011 | PERMIT KY0107310  LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION CLINTWOOD ELKHORN MINING COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 65 | 320-404 | 3/25/2011 | PERMIT KY0107310 FACT SHEET CLINTWOOD ELKHORN MINING COMPANY | | | |
| 66 | 405-432 | 3/25/2011 | PERMIT KY0107310 DRAFT PERMIT- CLINTWOOD ELKHORN MINING COMPANY | | | |
| 67 | 433 | 3/29/2011 | PERMIT KY0107310 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION CLINTWOOD ELKHORN MINING COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 68 | 434-518 | 3/29/2011 | PERMIT KY0107310 FACT SHEET CLINTWOOD ELKHORN MINING COMPANY | | | |
| 69 | 519-546 | 3/29/2011 | PERMIT KY0107310 DRAFT PERMIT - CLINTWOOD ELKHORN MINING COMPANY | | | |
| 70 | 547 | 4/1/2011 | PERMIT KY0107310 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION CLINTWOOD ELKHORN MINING COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 71 | 548-631 | 4/1/2011 | PERMIT KY0107310 FACT SHEET CLINTWOOD ELKHORN MINING COMPANY | | | |
| 72 | 632-659 | 4/1/2011 | PERMIT KY0107310 DRAFT PERMIT - CLINTWOOD ELKHORN MINING COMPANY | | | |
| 73 | 660-707 | 4/9/2010 | PERMIT KY0042765 DRAFT FACT SHEET KPDES - NALLY & HAMILTON ENTERPRISES, INC. -WILDER BRANCH JOB | | | |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| **1** | **STAMP NUMBER** | **DATE** | **DOCUMENT** | **FROM** | **TO** | **COMMENTS** |
| **74** | 708-709 | 5/13/2010 | PERMIT KY0042765 LETTER REGARDING NOTICE OF INTERIM OBJECTION - NALLY & HAMILTON ENTERPRISES | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| **75** | 710-713 | 6/30/2010 | PERMIT KY0042765 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF INTERIM OBJECTION NALLY & HAMILTON ENTERPRISES | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| **76** | 714-716 | 7/14/2010 | PERMIT KY0042765 LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMITS | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| **77** | 717-723 | 9/29/2010 | PERMIT KY0042765 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - NALLY & HAMILTON ENTERPRISES | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| **78** | 724 | 12/27/2010 | PERMIT KY0042765 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION NALLY & HAMILTON ENTERPRISES, INC. | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| **79** | 725-797 | 12/28/2010 | PERMIT KY0042765 FACT SHEET NALLY & HAMILTON ENTERPRISES | | | |
| **80** | 798-827 | 12/28/2010 | PERMIT KY0042765 DRAFT PERMIT - NALLY & HAMILTON ENTERPRISES - BALKAN TIPPLE | | | |
| **81** | 828 | 12/29/2010 | PERMIT KY0042765 LETTER REGARDING PROPOSED PERMIT REVIEW - NALLY & HAMILTON ENTERPRISES, INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 82 | 829-839 | 1/19/2010 | PERMIT KY0107875 LETTER REGARDING REVIEW OF DRAFT NPDES PERMIT - ALDEN RESOURCES, LLC -HWY 459 MINE | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 83 | 840-842 | 3/22/2010 | PERMIT KY0107875 LETTER REGARDING - ALDEN RESOURCES, LLC - HARLAN COUNTY, KY | SANDY GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |
| 84 | 843-890 | 4/6/2010 | PERMIT KY0107778 FACT SHEET MATT/CO., INC. MERRITT BRANCH FLOYD COUNTY KY. | | | |
| 85 | 891-893 | 5/18/2010 | PERMIT KY0107778 LETTER REGARDING NOTICE OF INTERIM OBJECTION MATT/CO | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 86 | 894 | 6/9/2010 | PERMIT KY0107778 LETTER REGARDING DRAFT PERMIT SENT TO MATT CO. | SANDRA L. GRUZESKY | CLARK PERGREM | KYDEP TO COMPANY |
| 87 | 895-898 | 6/30/2010 | PERMIT KY0107778 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF INTERIM OBJECTION MATT/CO. INC. | SANDRA L. GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |
| 88 | 899-901 | 7/14/2010 | PERMIT KY0107778 LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMITS | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 89 | 902-908 | 9/29/2010 | PERMIT KY0107778 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - MATT/CO. INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 90 | 909 | 12/27/2010 | PERMIT KY0107778 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION MATT/CO., INC. | SANDRA L. GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | | | | | | |
| 91 | 910-986 | 12/28/2010 | PERMIT KY0107778 FACT SHEET MATT/CO., INC. MERRITT BRANCH FLOYD COUNTY KY. | | | |
| 92 | 987-1009 | 12/28/2010 | PERMIT KY0107778 DRAFT PERMIT - MATT/CO INC | | | |
| 93 | 1010 | 12/29/2010 | PERMITT KY0107778 LETTER REGARDING PROPOSED PERMIT REVIEW - MATT/CO. INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 94 | 1011-1021 | 1/19/2010 | PERMIT KY0108227 LETTER REGARDING REVIEW OF DRAFT PERMIT - NALLY AND HAMILTON ENTERPRISES, INC. - JACKSON MOUNTAIN 2 | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 95 | 1022-1024 | 3/19/2010 | PERMIT KY0108227 LETTER REGARDING - NALLY AND HAMILTON ENTERPRISES, INC. - BELL COUNTY, KY. - ANSWERING JANUARY 19, 2010 LETTER FROM USEPA | SANDY GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |
| 96 | 1025 | 3/30/2009 | PERMIT KY0107328 LETTER REGARDING DRAFT PERMIT REVIEW - EVANS COAL CORPORATION, MINE # 11 | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 97 | 1026 | 10/29/2009 | PERMIT KY0107328 LETTER REGARDING DRAFT PERMIT REVIEW - EVANS COAL CORPORATION, MINE # 11 | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 98 | 1027-1036 | 1/14/2010 | PERMIT KY0107328 LETTER REGARDING DRAFT PERMIT REVIEW - EVANS COAL CORPORATION, MINE # 11 | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A<br>STAMP NUMBER | B<br>DATE | C<br>DOCUMENT | D<br>FROM | E<br>TO | F<br>COMMENTS |
|---|---|---|---|---|---|---|
| 99 | 1037-1039 | 3/22/2010 | PERMIT KY0107328 LETTER REGARDING EVANS COAL CORPORATION--RESPONSE TO COMMENTS MADE BY EPA | SANDY GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |
| 100 | 1040-1050 | 1/19/2010 | PERMIT KY0108243 LETTER REGARDING REVIEW OF DRAFT PERMIT - NOBLE CONSTRUCTION - NOBLE CONSTRUCTION 2 | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 101 | 1051-1053 | 3/22/2010 | PERMIT KY0108243 LETTER REGARDING ANSWER TO EPA COMMENTS - NOBLE CONSTRUCTION - NOBLE CONSTRUCTION 2 | SANDRA L. GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |
| 102 | 1054 | 12/4/2009 | PERMIT KY0108171 LETTER REGARDING DRAFT PERMIT REVIEW INDEVA-CORP ENERGY, INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 103 | 1055-1065 | 2/5/2010 | PERMIT KY0108171 LETTER REGARDING DRAFT PERMIT REVIEW INDEVA-CORP ENERGY, INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 104 | 1066-1068 | 5/13/2010 | PERMIT KY0108171 LETTER REGARDING DRAFT PERMIT REVIEW INDEVA-CORP ENERGY, INC. FLOYD COUNTY, KY ANSWERING EPA COMMENTS | SANDY GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |
| 105 | 1069-1078 | 2/5/2010 | PERMIT KY0040495 LETTER REGARDING REVIEW OF DRAFT PERMIT - CZAR COAL CORPORATION - REFUSE FILL # 2 | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 106 | 1079-1081 | 4/1/2010 | PERMIT KY0040495 LETTER REGARDING REVIEW OF DRAFT PERMIT - CZAR COAL CORPORATION - PELVER PREP PLANT | SANDRA L. GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |

5/23/2011

### SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)

| | A<br>STAMP NUMBER | B<br>DATE | C<br>DOCUMENT | D<br>FROM | E<br>TO | F<br>COMMENTS |
|---|---|---|---|---|---|---|
| 107 | 1082 | 10/29/2009 | PERMIT KY0106003 LETTER REGARDING DRAFT PERMIT REVIEW NALLY & HAMILTON ENTERPRISES, INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 108 | 1083-1092 | 1/14/2010 | PERMIT KY0106003 LETTER REGARDING DRAFT PERMIT REVIEW NALLY & HAMILTON ENTERPRISES, INC. - TIMBERTREE # 1 | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 109 | 1093-1095 | 3/19/2010 | PERMIT KY0106003 LETTER REGARDING DRAFT PERMIT REVIEW NALLY & HAMILTON ENTERPRISES INC. HARLAN COUNTY, KY REGARDING COMMENTS MADE BY EPA | SANDRA L. GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |
| 110 | 1096 | 10/29/2009 | PERMIT KY0107140 LETTER REGARDING DRAFT PERMIT REVIEW SIDNEY COAL COMPANY, INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 111 | 1097-1107 | 1/14/2010 | PERMIT KY0107140 LETTER REGARDING DRAFT PERMIT REVIEW SIDNEY COAL COMPANY, INC. - BEVINS BRANCH MINE | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 112 | 1108-1110 | 3/19/2010 | PERMIT KY0107140 LETTER REGARDING SIDNEY COAL COMPANY - PIKE COUNTY, KY. ANSWER TO COMMENTS MADE BY EPA | SANDRA L. GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |
| 113 | 1111-1157 | 4/5/2010 | PERMIT KY0107212 DRAFT FACT SHEET MATT/CO, INC. JCT SR 338 & SR 3 FLOYD COUNTY KENTUCKY | | | |
| 114 | 1158-1186 | 4/1/2010 | PERMIT KY0107212 DRAFT WATER QUALITY STUDY FOR MATT CO. CORN FORK FOR USEPA REGION 4 BY SCIENCE AND ECOSYSTEM SUPPORT DIVISION | | | |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 115 | 1187-1384 THIS INCLUDES 4 ITEMS WITH PREVIOUS NUMBER PLUS "A" SEE COMMENTS | Apr-10 | PERMIT KY0107212 DRAFT WATER QUALITY STUDY APPENDICES FOR MATT CO. CORN FORK FOR USEPA REGION 4 BY SCIENCE AND ECOSYSTEM SUPPORT DIVISION | | | THESE PAGES WERE INSERTED STAMPED 1208A 1210A 1257A 1327A |
| 116 | 1385-1387 | 5/13/2010 | PERMIT KY0107212 LETTER REGARDING NOTICE OF INTERIM OBJECTION - MATT/CO INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 117 | 1388-1391 | 6/30/2010 | PERMIT KY0107212 LETTER REGARDING RESPONSE TO NOTICE OF INTERIM OBJECTION - MATT/CO INC. | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 118 | 1392-1394 | 7/14/2010 | PERMIT KY0107212 LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMITS | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 119 | 1395 | 7/14/2010 | PERMIT KY0107212 LETTER REGARDING FINAL KYPDES PERMIT TO MATT/CO | SANDRA L. GRUZESKY | CLARK PERGREM | KYDEP TO MATT COMPANY |
| 120 | 1396-1402 | 9/29/2010 | PERMIT KY0107212 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - MATT/CO., INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 121 | 1403 | 12/27/2010 | PERMIT KY0107212 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION - MATT/CO., INC. | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 122 | 1404-1426 | 12/28/2010 | PERMIT KY0107212 DRAFT PERMIT MATT/CO INC. | | | |

15

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 123 | 1427-1502 | 12/28/2010 | PERMIT KY0107212 FACT SHEET MATT/CO INC. | | | |
| 124 | 1503 | 12/29/2010 | PERMIT KY0107212 LETTER REGARDING PROPOSED PERMIT REVIEW MATT/CO INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 125 | 1504-1550 | 4/12/2010 | PERMIT KY0107760 DRAFT FACT SHEET MATT/CO. INC KY 1428 PRESTONSBURG, KY. | | | |
| 126 | 1551-1553 | 5/13/2010 | PERMIT KY0107760 LETTER REGARDING NOTICE OF INTERIM OBJECTION - MATT/CO | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 127 | 1554 | 6/8/2010 | PERMIT KY0107760 LETTER REGARDING KYPDES PERMIT SENT TO MATT/CO | SANDRA L. GRUZESKY | CLARK PERGRAM | KYDEP TO MATT COMPANY |
| 128 | 1555-1558 | 6/30/2010 | PERMIT KY0107760 LETTER REGARDING RESPONSE TO U.S.EPA NOTICE OF INTERIM OBJECTION MATT/CO. INC. | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 129 | 1559-1561 | 7/14/2010 | PERMIT KY0107760 LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMIT MATT/CO INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 130 | 1562-1568 | 9/29/2010 | PERMIT KY0107760 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - MATT/CO INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 131 | 1569 | 12/27/2010 | PERMIT KY0107760  LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION MATT/CO, INC. | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 132 | 1570-1592 | 12/27/2010 | PERMIT KY0107760 DRAFT PERMIT MATT/CO INC. | | | |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 133 | 1593-1669 | 12/28/2010 | PERMIT KY0107760 FACT SHEET MATT/CO INC. | | | |
| 134 | 1670 | 12/29/2010 | PERMIT KY0107760 LETTER REGARDING PROPOSED PERMIT REVIEW -MATT/CO INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 135 | 1671 | 12/4/2009 | PERMIT KY0108138 LETTER REGARDING DRAFT PERMIT REVIEW - BLUE MOUNTAIN MINING, INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 136 | 1672-1682 | 2/5/2010 | PERMIT KY0108138 LETTER REGARDING DRAFT PERMIT REVIEW - BLUE MOUNTAIN MINING, INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 137 | 1683-1685 | 3/22/2010 | PERMIT KY0108138 LETTER REGARDING RESPONSES TO COMMENTS BY EPA TO DRAFT PERMIT  - BLUE MOUNTAIN MINING, INC. | SANDRA L. GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |
| 138 | 1686 | 12/4/2009 | PERMIT KY0108057 LETTER REGARDING DRAFT PERMIT REVIEW - ARMSTRONG COAL COMPANY, LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 139 | 1687-1697 | 2/5/2010 | PERMIT KY0108057 LETTER REGARDING DRAFT PERMIT REVIEW - ARMSTRONG COAL COMPANY, LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 140 | 1698-1700 | 4/2/2010 | PERMIT KY 0108057 LETTER REGARDING ANSWER TO U.S.EPA COMMENTS - ARMSTRONG COAL CO INC. | SANDRA L. GRUZESKY | JIM D. GIATTINA | KYDEP TO USEPA |
| 141 | 1701-1747 | 4/2/2010 | PERMIT KY0107085 DRAFT FACT SHEET SIDNEY COAL COMPANY, INC - FRALEY BRANCH SURFACE MINE | | | |
| 142 | 1748-1750 | 5/13/2010 | PERMIT KY0107085 LETTER REGARDING NOTICE OF INTERIM OBJECTION -SIDNEY COAL COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| **1** | **STAMP NUMBER** | **DATE** | **DOCUMENT** | **FROM** | **TO** | **COMMENTS** |
| **143** | 1751 | 6/9/2010 | PERMIT KY0107085 LETTER REGARDING PERMIT SENT TO SIDNEY COAL COMPANY | SANDRA L. GRUZESKY | RANDY TACKETT | KYDEP TO SIDNEY COAL COMPANY |
| **144** | 1752-1755 | 6/30/2010 | PERMIT KY0107085 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF INTERIM OBJECTION - SIDNEY COAL COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO SIDNEY COAL COMPANY |
| **145** | 1756-1758 | 7/14/2010 | PERMIT KY0107085 LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMITS | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| **146** | 1759-1765 | 9/29/2010 | PERMIT KY0107085 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - SIDNEY COAL COMPANY INC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| **147** | 1766 | 12/22/2010 | PERMIT KY0107085 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION - SIDNEY COAL COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| **148** | 1767-1794 | 12/22/2010 | PERMIT KY0107085 DRAFT PERMIT SIDNEY COAL COMPANY | | | |
| **149** | 1795-1873 | 12/28/2010 | PERMIT KY0107085  FACT SHEET - SIDNEY COAL COMPANY INC | | | |
| **150** | 1874 | 12/23/2010 | PERMIT KY0107085 LETTER REGARDING PROPOSED PERMIT REVIEW - SIDNEY COAL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| **151** | 1875-1922 | 4/2/2010 | PERMIT KY0107603 DRAFT FACT SHEET PIA COMPANY - SIMPSON BRANCH # 1 | | | |
| **152** | 1923-1925 | 5/13/2010 | PERMIT KY0107603 LETTER REGARDING NOTICE OF INTERIM OBJECTION - PIA COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 153 | 1926 | 5/20/2010 | PERMIT KY0107603 LETTER REGARDING FINAL PERMIT ISSUED TO PIA COMPANY | SANDRA L. GRUZESKY | G. DALE MURRY II | KYDEP TO PIA COMPANY |
| 154 | 1927-1930 | 6/30/2010 | PERMIT KY0107603 LETTER REGARDING RESPONSE TO U. S. EPA NOTICE OF INTERIM OBJECTION - PIA COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 155 | 1931-1933 | 7/14/2010 | PERMIT KY0107603 LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMITS | JAMES D. GIATTINA | SANDY GRUZESKY | KYDEP TO USEPA |
| 156 | 1934-1940 | 9/29/2010 | PERMIT KY0107603 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - PIA COMPANY INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 157 | 1941 | 12/27/2010 | PERMIT KY0107603 LETTER REGARDING RESPONSE TO U. S. EPA NOTICE OF SPECIFIC OBJECTION - PIA COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 158 | 1942-2014 | 12/28/2010 | PERMIT KY0107603 FACT SHEET - PIA COMPANY **THE COVER SHEET HAS THE WRONG COMPANY NAME AND PERMIT NUMBER BUT THIS BELONGS TO THE PIA COMPANY** | | | |
| 159 | 2015-2043 | 12/27/2010 | PERMIT KY0107603 PERMIT OF PIA COMPANY SENT TO USEPA | | | |
| 160 | 2044 | 12/29/2010 | PERMIT KY0107603 LETTER REGARDING PROPOSED PERMIT REVIEW -PIA CO., INC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 161 | 2045-2094 | 7/28/2010 | PERMIT KY0108324 FACT SHEET XINERGY CORPORATION | | | |

19

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A<br>STAMP NUMBER | B<br>DATE | C<br>DOCUMENT | D<br>FROM | E<br>TO | F<br>COMMENTS |
|---|---|---|---|---|---|---|
| 162 | 2095 | 8/20/2010 | PERMIT KY0108324 LETTER REGARDING DRAFT PERMIT REVIEW - XINERGY CORPORATION | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 163 | 2096 | 9/1/2010 | PERMIT KY0108324 LETTER REGARDING FINAL PERMIT ISSUEANCE TO XINERGY CORPORATION | SANDRA L. GRUZESKY | EMMANUAL BRACE | KYDEP TO XINERGY COMPANY |
| 164 | 2097-2103 | 10/25/2010 | PERMIT KY0108324 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - XINERGY CORPORATION | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 165 | 2104 | 1/21/2011 | PERMIT KY0108324 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION - XINERGY CORPORATION | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 166 | 2105-2133 | 1/21/2011 | PERMIT KY0108324 PERMIT XINERGY CORPORATION SENT TO USEPA | | | |
| 167 | 2134-2213 | 1/25/2011 | PERMIT KY0108324 FACT SHEET XINERGY CORPORATION | | | |
| 168 | 2214-2262 | 7/26/2010 | PERMIT KY0108014 DRAFT FACT SHEET XINERGY CORPORATION - BEN HOWARD BRANCH SURFACE MINE | | | |
| 169 | 2263 | 8/25/2010 | PERMIT KY0108014 LETTER REGARDING DRAFT PERMIT REVIEW - XINERGY CORPORATION | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 170 | 2264 | 8/31/2010 | PERMIT KY0108014 LETTER REGARDING PERMIT SENT TO XINERGY CORPORATION | SANDRA L. GRUZESKY | JOHN LEDINGTON | KYDEP TO XINERGY COMPANY |
| 171 | 2265-2271 | 10/22/2010 | PERMIT KY0108014 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - XINERGY CORPORATION | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 172 | 2272 | 1/20/2011 | PERMIT KY0108014 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION XINERGY CORPORATION | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 173 | 2273-2351 | 1/20/2011 | PERMIT KY0108014 FACT SHEET - XINERGY CORPORATION | | | ADDED STAMP NUMBER 2296A |
| 174 | 2352-2379 | 1/20/2011 | PERMIT KY0108014 PERMIT - XINERGY CORPORATION | | | |
| 175 | 2380-2427 | 5/11/2010 | PERMIT KY0108715 FACT SHEET - LAUREL MOUNTAIN RESOURCES, LLC | | | |
| 176 | 2428 | 6/30/2010 | PERMIT KY0108715 DRAFT FACT LETTER REGARDING DRAFT PERMIT REVIEW - LAUREL MOUNTAIN RESOURCES, LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 177 | 2429-2436 | 9/16/2010 | PERMIT KY0108715 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - LAUREL MOUNTAIN RESOURCES | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 178 | 2437 | 9/20/2010 | PERMIT KY0108715 LETTER REGARDING FINAL PERMIT ISSUED TO LAUREL MOUNTAIN RESOURCES | SANDRA L. GRUZESKY | GENE CAMPBELL | KYDEP TO LAUREL MOUNTAIN RESOURCES |
| 179 | 2438 | 12/15/2010 | PERMIT KY0108715 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION -LAUREL MOUNTAIN RESOURCES, LLC | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 180 | 2439-2519 | 12/15/2010 | PERMIT KY0108715 FACT SHEET - LAUREL MOUNTAIN RESOURCES, LLC | | | ADDED STAMP NUMBERS 2439A 2440A 2441A 2442A 2443A |
| 181 | 2520-2546 | 12/15/2010 | PERMIT KY0108715 PERMIT - LAUREL MOUNTAIN RESOURCES, LLC | | | |
| 182 | 2547-2550 | 12/20/2010 | PERMIT KY0108715 LETTER REGARDING PROPOSED PERMIT REVIEW -LAUREL MOUNTAIN RESOURCES | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 183 | 2551 | 12/4/2009 | PERMIT KY0107158 LETTER REGARDING DRAFT PERMIT REVIEW - COVOL FUELS NO 2, LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 184 | 2552-2562 | 2/5/2010 | PERMIT KY0107158 LETTER REGARDING DRAFT PERMIT REVIEW - COVOL FUELS NO 2, LLC - MINUTEMAN PLANT | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 185 | 2563-2565 | 5/14/2010 | PERMIT KY0107158 LETTER REGARDING RESPONSES TO U.S. EPA COMMENTS TO DRAFT PERMIT - COVOL FUELS NO. 2 LLC | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 186 | 2566 | 12/4/2009 | PERMIT KY0108065 LETTER REGARDING DRAFT PERMIT REVIEW -CZAR COAL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 187 | 2567-2577 | 2/5/2010 | PERMIT KY0108065 LETTER REGARDING DRAFT PERMIT REVIEW -CZAR COAL COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **STAMP NUMBER** | **DATE** | **DOCUMENT** | **FROM** | **TO** | **COMMENTS** |
| 188 | 2578-2580 | 3/23/2010 | PERMIT KY0108065 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS - CZAR COAL CORPORATION | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 189 | 2581 | 12/4/2009 | PERMIT KY0105783 LETTER REGARDING DRAFT PERMIT REVIEW MATT/CO, INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 190 | 2582-2592 | 2/5/2010 | PERMIT KY0105783 LETTER REGARDING DRAFT PERMIT REVIEW MATT/CO, INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 191 | 2593-2595 | 4/1/2010 | PERMIT KY0105783 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS ON DRAFT PERMIT - MATT/CO INC | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 192 | 2596 | 12/4/2009 | PERMIT KY0108049 LETTER REGARDING DRAFT PERMIT REVIEW -  CZAR COAL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 193 | 2597-2606 | 2/5/2010 | PERMIT KY0108049 LETTER REGARDING DRAFT PERMIT REVIEW -  CZAR COAL COMPANY - COMMENTS FROM U.S. EPA | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 194 | 2607-2609 | 3/23/2010 | PERMIT KY0108049 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS ON DRAFT PERMIT - CZAR COAL CORPORATION | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 195 | 2610-2620 | 3/4/2010 | PERMIT KY0107069 LETTER REGARDING REVIEW OF DRAFT PERMIT - NALLY & HAMILTON ENTERPRISES, INC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **STAMP NUMBER** | **DATE** | **DOCUMENT** | **FROM** | **TO** | **COMMENTS** |
| 196 | 2621-2623 | 7/9/2010 | PERMIT KY0107069 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS OF DRAFT PERMIT - NALLY & HAMILTON ENTERPRISES, INC | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 197 | 2624 | 10/20/2009 | PERMIT KY0108081 EXAMPLE OF A DRAFT PERMIT REVIEW LETTER REGARDING DRAFT PERMIT REVIEW | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 198 | 2625-2634 | 12/21/2009 | PERMIT KY0108081 EXAMPLE OF A DRAFT PERMIT REVIEW LETTER REGARDING DRAFT PERMIT REVIEW | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 199 | 2635-2637 | 3/31/2010 | PERMIT KY0108081 EXAMPLE OF A RESPONSE TO COMMENTS BY U.S. EPA OF XINERGY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 200 | 2638 | 3/31/2010 | PERMIT KY0108081 LETTER REGARDING PERMIT SENT TO XINERGY CORPORATION | SANDRA L. GRUZESKY | ED SUMPTER | KYDEP TO XINERGY CORPORATION |
| 201 | 2639-2691 | 3/31/2010 | PERMIT KY0108081 FACT SHEET XINERGY CORPORATION | | | |
| 202 | 2692-2701 | 3/18/2010 | PERMIT KY0108278 LETTER REGARDING REVIEW OF DRAFT PERMIT OF ALDEN RESOURCES - PATTERSON CREEK MINE | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 203 | 2702-2705 | 6/4/2010 | PERMIT KY0108278 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS DRAFT PERMIT OF ALDEN RESOURCES - PATTERSON CREEK MINE | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 204 | 2706 | 5/13/2010 | PERMIT KY0101729 LETTER REGARDING DRAFT PERMIT REVIEW -HARLAN CUMBERLAND COAL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 205 | 2707-2711 | 7/6/2010 | PERMIT KY0101729 LETTER REGARDING DRAFT PERMIT REVIEW -HARLAN CUMBERLAND COAL COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 206 | 2712 | 2/11/2011 | PERMIT KY0101729 LETTER REGARDING PERMIT TO HARLAN CUMBERLAND COAL COMPANY | SANDRA L. GRUZESKY | JOSEPH T. BENNETT | KYDEP TO HARLAN CUMBERLAND COAL COMPANY |
| 207 | 2713-2762 | 2/11/2011 | PERMIT KY0101729 FACT SHEET HARLAN CUMBERLAND COAL COMPANY, LLC - CREECH SEAM UNDERGROUND MINE | | | |
| 208 | 2763-2765 | 2/11/2011 | PERMIT KY0101729 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS ON PERMIT - HARLAN CUMBERLAND COAL CO. | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 209 | 2766 | 12/4/2009 | PERMIT KY0107794 LETTER REGARDING DRAFT PERMIT REVIEW - THOROUGHBRED MINING COMPANY, LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 210 | 2767-2777 | 2/5/2010 | PERMIT KY0107794 LETTER REGARDING DRAFT PERMIT REVIEW - THOROUGHBRED MINING COMPANY, LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 211 | 2778 | 12/4/2009 | PERMIT KY0108006 LETTER REGARDING DRAFT PERMIT REVIEW ICG HAZARD, LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 212 | 2779-2789 | 2/5/2010 | PERMIT KY0108006 LETTER REGARDING DRAFT PERMIT REVIEW ICG HAZARD, LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

### SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 213 | 2790 | 10/22/2010 | PERMIT KY0108006 LETTER REGARDING PERMIT  ICG HAZARD, LLC PERMANENTLY WITHDREW APPLICATION | DON R. GIBSON | HEATHER DODDS | COMPANY TO KYDEP |
| 214 | 2791-2800 | 1/19/2010 | PERMIT KY0108286 LETTER REGARDING REVIEW OF DRAFT PERMIT - NALLY AND HAMILTON ENTERPRISES, INC. - LOONEY RIDGE | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 215 | 2801-2803 | 3/22/2010 | PERMIT KY0108286 LETTER REGARDING RESPONSES TO U.S. EPA COMMENTS - NALLY AND HAMILTON ENTERPRISES, INC. - LOONEY RIDGE | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 216 | 2804-2813 | 1/19/2010 | PERMIT KY0101970 LETTER REGARDING DRAFT PERMIT REVIEW - RIVER VIEW COAL, LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 217 | 2814-2816 | 7/7/2010 | PERMIT KY0101970 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS ON DRAFT PERMIT - RIVER VIEW COAL, LLC | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 218 | 2817-2826 | 1/19/2010 | PERMIT KY0101996 LETTER REGARDING DRAFT PERMIT REVIEW - ISLAND CREEK COAL COMPANY HAMILTON # 1 MINE | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 219 | 2827-2829 | 7/8/2010 | PERMIT KY0101996 LETTER REGARDING RESPONSE TO U.S. EPA COMMENT ON DRAFT PERMIT - ISLAND CREEK COAL COMPANY HAMILTON # 1 MINE | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 220 | 2830 | 10/20/2009 | PERMIT KY0108022 LETTER REGARDING DRAFT PERMIT REVIEW -PREMIER ELKHORN COAL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| **1** | **STAMP NUMBER** | **DATE** | **DOCUMENT** | **FROM** | **TO** | **COMMENTS** |
| **221** | 2831-2840 | 12/21/2009 | PERMIT KY0108022 LETTER REGARDING DRAFT PERMIT REVIEW -PREMIER ELKHORN COAL COMPANY - PENNY ROAD DEEP MINE | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| **222** | 2841-2843 | 3/19/2010 | PERMIT KY0108022 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS ON DRAFT PERMIT OF PREMIER ELKHORN COAL COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| **223** | 2844 | 10/20/2009 | PERMIT KY0108103 LETTER REGARDING DRAFT PERMIT REVIEW - BEAR BRANCH COAL COMPANY - **KY NUMBER WRONG ON LETTER SHOULD BE KY0108103** | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| **224** | 2845-2853 | 12/21/2009 | PERMIT KY0108103 LETTER REGARDING DRAFT PERMIT REVIEW - BEAR BRANCH COAL COMPANY - BEAR BRANCH SURFACE MINE | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| **225** | 2854-2856 | 3/19/2010 | PERMIT KY0108103 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS ON DRAFT PERMIT OF BEAR BRANCH COAL COMPANY - BEAR BRANCH SURFACE MINE | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| **226** | 2857 | 10/29/2009 | PERMIT KY0107654 LETTER REGARDING DRAFT PERMIT REVIEW - FCDC COAL INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| **227** | 2858-2869 | 12/21/2009 | PERMIT KY0107654 LETTER REGARDING DRAFT PERMIT REVIEW - FCDC COAL INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| **228** | 2870-2872 | 3/29/2010 | PERMIT KY0107654 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS ON DRAFT PERMIT - FCDC COAL INC. | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 229 | 2873 | 10/29/2009 | PERMIT KY0107735 LETTER REGARDING DRAFT PERMIT REVIEW - THE ELK HORN COAL COMPANY LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 230 | 2874-2883 | 12/21/2009 | PERMIT KY0107735 LETTER REGARDING DRAFT PERMIT REVIEW - THE ELK HORN COAL COMPANY LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 231 | 2884-2886 | 3/31/2010 | PERMIT KY0107735 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS ON DRAFT PERMIT - THE ELK HORN COAL COMPANY LLC | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 232 | 2887 | 10/20/2009 | PERMIT KY0108073 LETTER REGARDING DRAFT PERMIT REVIEW - HARLAN RECLAMATION SERVICES LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 233 | 2888-2897 | 12/21/2009 | PERMIT KY0108073 LETTER REGARDING DRAFT PERMIT REVIEW - HARLAN RECLAMATION SERVICES LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 234 | 2898-2899 | 4/1/2010 | PERMIT KY0108073 LETTER REGARDING RESPONSE TO COMMENTS OF U.S. EPA ON DRAFT PERMIT - HARLAN RECLAMATION SERVICES LLC **NO SIGNATURE PAGE** | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 235 | 2900 | 10/29/2009 | PERMIT KY0108111 LETTER REGARDING DRAFT PERMIT REVIEW - FRASURE CREEK MINING LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 236 | 2901-2911 | 12/21/2009 | PERMIT KY0108111 LETTER REGARDING DRAFT PERMIT REVIEW - FRASURE CREEK MINING LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 237 | 2912-2914 | 3/23/2010 | PERMIT KY0108111 LETTER REGARDING RESPONSE TO U.S. EPA COMMENTS ON DRAFT PERMIT - FRASURE CREEK MINING LLC | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 238 | 2915-2964 | 3/23/2010 | PERMIT KY0108111 FACT SHEET - FRAZURE CREEK MINING LLC | | | |
| 239 | 2965 | 10/29/2009 | PERMIT KY0108031 LETTER REGARDING DRAFT PERMIT REVIEW - ALDEN RESOURCES LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 240 | 2966-2976 | 1/14/2010 | PERMIT KY0108031 LETTER REGARDING DRAFT PERMIT REVIEW - ALDEN RESOURCES LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 241 | 2977-2979 | 3/22/2010 | PERMIT KY0108031 LETTER REGARDING RESPONSES TO U.S. EPA COMMENTS ON DRAFT PERMIT - ALDEN RESOURCES LLC | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 242 | 2980-3028 | 7/28/2010 | PERMIT KY0108294 FACT SHEET - MILLER BROTHERS COAL LLC - RACCOON BRANCH SURFACE MINE | | | |
| 243 | 3029 | 8/25/2010 | PERMIT KY0108294 LETTER REGARDING DRAFT PERMIT REVIEW - MILLER BROTHERS COAL | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 244 | 3030-3036 | 10/27/2010 | PERMIT KY0108294 LETTER REGARDING DRAFT PERMIT REVIEW - MILLER BROTHERS COAL | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 245 | 3037-3038 | 1/25/2011 | PERMIT KY0108294 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION - LAUREL MOUNTAIN RESOURCES LLC | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 246 | 3039-3125 | 1/25/2011 | PERMIT KY0108294 FACT SHEET - LAUREL MOUNTAIN RESOURCES LLC | | | ADD STAMP NUMBER 3058A |
| 247 | 3126-3153 | 1/25/2011 | PERMIT KY0108294 PERMIT LAUREL MOUNTAIN RESOURCES LLC | | | |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 248 | 3154 | DATE NOT READABLE 2010 | PERMIT KY0101753 LETTER REGARDING DRAFT PERMIT REVIEW - XINERGY CORPORATION | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 249 | 3155-3156 | 10/25/2010 | PERMIT KY0101753 LETTER REGARDING DRAFT PERMIT REVIEW - XINERGY CORPORATION - M.B. BRITTAIN PREPARATION PLANT | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 250 | 3157 | 5/13/2010 | PERMIT KY0092240 LETTER REGARDING DRAFT PERMIT REVIEW - D&C MINING CORPORATION | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 251 | 3158-3162 | 7/6/2010 | PERMIT KY0092240 LETTER REGARDING DRAFT NPDES PERMIT REVIEW - D&C MINING CORPORATION | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 252 | 3163 | 5/5/2009 | PERMIT KY0101401 LETTER REGARDING DRAFT PERMIT REVIEW - GATLIFF COAL COMPANY | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 253 | 3164 | 3/10/2009 | PERMIT KY0106151 LETTER REGARDING DRAFT PERMIT REVIEW - A & G COAL CORPORATION | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 254 | 3165 | 7/7/2010 | PERMIT KY0108669 LETTER REGARDING DRAFT PERMIT REVIEW - LANDFALL MINING | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 255 | 3166-3214 | 3/29/2010 | PERMIT KY0108561 DRAFT FACT SHEET - SANDLICH COAL COMPANY, LLC | | | |
| 256 | 3215-3217 | 5/13/2010 | PERMIT KY0108561 LETTER REGARDING NOTICE OF INTERIM OBJECTION - SANDLICK COAL COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **STAMP NUMBER** | **DATE** | **DOCUMENT** | **FROM** | **TO** | **COMMENTS** |
| 257 | 3218 | 5/28/2010 | PERMIT KY0108561 LETTER REGARDING WITHDRAWAL OF PERMIT APPLICATION BY SANDLICK COAL COMPANY | MALCOLM THOMAS | TINA BAILEY | COMPANY TO KYDEP |
| 258 | 3219-3222 | 6/30/2010 | PERMIT KY0108561 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF INTERIM OBJECTION - SANDLICK COAL COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 259 | 3223-3225 | 7/14/2010 | PERMIT KY0108561 LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMITS | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 260 | 3226-3232 | 9/29/2010 | PERMIT KY0108561 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - SANDLICK COAL COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 261 | 3233-3234 | 12/22/2010 | PERMIT KY0108561 LETTER REGARDING RESPONSE TO NOTICE OF SPECIFIC OBJECTION - SANDLICK COAL COMPANY | SANDRA L. GRUZESKY | JAMES D. GIATTINA | KYDEP TO USEPA |
| 262 | 3235-3236 | 12/23/2010 | PERMIT KY0108561 LETTER REGARDING PROPOSED PERMIT REVIEW - SANDLICK COAL COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 263 | 3237-3238 | 12/27/2010 | PERMIT KY0108561 LETTER REGARDING PROPOSED PERMIT REVIEW - SANDLICK COAL COMPANY, LLC CONCERNING REASON FOR NOI WAS SUBMITTED | SANDRA L. GRUZESKY | JAMES D. GIATTINA | KYDEP TO USEPA |
| 264 | 3239-3287 | 4/13/2010 | PERMIT KY0107808 DRAFT FACT SHEET - ENTERPRISE MINING COMPANY LLC - TRACE FORK SURFACE MINE | | | |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| **1** | **STAMP NUMBER** | **DATE** | **DOCUMENT** | **FROM** | **TO** | **COMMENTS** |
| **265** | 3288-3290 | 5/13/2010 | PERMIT KY0107808 LETTER REGARDING NOTICE OF INTERIM OBJECTION - ENTERPRISE MINING COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| **266** | 3291 | 6/23/2010 | PERMIT KY0107808 LETTER REGARDING A ISSUED PERMIT TO ENTERPRISES MINING COMPANY LLC | SANDRA L. GRUZESKY | RONALD HALL | KYDEP TO COMPANY |
| **267** | 3292-3295 | 6/30/2010 | PERMIT KY0107808 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF INTERIM OBJECTION - ENTERPRISE MINING COMPANY | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| **268** | 3296-3298 | 7/14/2010 | PERMIT KY0107808 LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMITS | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| **269** | 3299-3305 | 9/29/2010 | PERMIT KY0107808 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - ENTERPRISE MINING CO. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| **270** | 3306 | 12/3/2010 | PERMIT KY0107808 LETTER REGARDING WITHDRAWAL OF APPLICATION BY ENTERPRISE MINING COMPANY, LLC | RONALD B. HALL | HEATHER DODDS | COMPANY TO KYDEP |
| **271** | 3307-3308 | 12/22/2010 | PERMIT KY0107808 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - ENTERPRISE MINING CO. | SANDRA L. GRUZESKY | JAMES D. GIATTINA | KYDEP TO USEPA |
| **272** | 3309-3310 | 12/23/2010 | PERMIT KY0107808 LETTER REGARDING PROPOSED PERMIT REVIEW - ENTERPRISE MINING COMPANY | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A STAMP NUMBER | B DATE | C DOCUMENT | D FROM | E TO | F COMMENTS |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 273 | 3311-3312 | 12/27/2010 | PERMIT KY0107808 LETTER REGARDING PROPOSED PERMIT REVIEW - ENTERPRISE MINING COMPANY | SANDRA L. GRUZESKY | JAMES D. GIATTINA | KYDEP TO USEPA |
| 274 | 3313-3362 | 7/27/2010 | PERMIT KY0106852 - DRAFT FACT SHEET ICG HAZARD LLC - COAL BRANCH MINE | | | |
| 275 | 3363 | 8/25/2010 | PERMIT KY0106852 LETTER REGARDING DRAFT PERMIT REVIEW - ICG HAZARD LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 276 | 3364 | 9/1/2010 | PERMIT KY0106852 LETTER REGARDING ISSUANCE OF PERMIT TO ICG HAZARD LLC | SANDRA L. GRUZESKY | DON GIBSON | KYDEP TO COMPANY |
| 277 | 3365-3371 | 10/27/2010 | PERMIT KY0106852 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - ICG HAZARD | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 278 | 3372-3373 | 1/25/2011 | PERMIT KY0106852 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 279 | 3374-3447 | 1/25/2011 | PERMIT KY0106852 FACT SHEET ICG HAZARD LLC **TYPO ON THE FACT SHEET SHOULD BE 2011** | | | |
| 280 | 3448-3475 | 1/25/2011 | PERMIT KY0106852 PERMIT - ICG HAZARD LLC | | | |
| 281 | 3476-3525 | 7/23/2010 | PERMIT KY0108332 FACT SHEET - CAMBRIAN COAL CORPORATION - ADAMS BRANCH STRIP | | | |
| 282 | 3526 | 8/25/2010 | PERMIT KY0108332 LETTER REGARDING DRAFT PERMIT REVIEW - CAMBRIAN COAL CORPORATION | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A STAMP NUMBER | B DATE | C DOCUMENT | D FROM | E TO | F COMMENTS |
|---|---|---|---|---|---|---|
| 283 | 3527 | 8/31/2010 | PERMIT KY0108332 LETTER REGARDING PERMIT BEING SENT TO CAMBRIAN COAL CORPORATION | SANDRA L. GRUZESKY | ANGELA BRANDY | KYDEP TO COMPANY |
| 284 | 3528-3534 | 10/22/2010 | PERMIT KY0108332 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - CAMBRIAN COAL CORPORATION | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 285 | 3535-3537 | 1/4/2011 | PERMIT KYG041326 CAMBRIAN COAL CORPORATION GENERAL PERMIT REGARDING DISCHARGES BEING APPROVED | BRENDA F. TAYLOR | COMPANY | KYDEP TO COMPANY |
| 286 | 3538 | 1/13/2011 | PERMIT KY0108332 LETTER FROM CAMBRIAN COAL CORP. TO HEATHER DOBBS CONCERNING WITHDRAWAL OF PERMIT APPLICATION | J. MARK CAMPBELL | HEATHER DODDS | COMPANY TO KYDEP |
| 287 | 3539-3540 | 1/20/2011 | PERMIT KY0108332 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - CAMBRIAN COAL CORPORATION | SANDRA L. GRUZESKY | JAMES D. GIATTINA | KYDEP TO USEPA |
| 288 | 3541-3591 | 7/29/2010 | PERMIT KY0108472 DRAFT FACT SHEET - CAM MINING LLC -BEVINS BRANCH SURFACE MINE | | | |
| 289 | 3592 | 9/1/2010 | PERMIT KY0108472 LETTER REGARDING PERMIT ISSUANCE TO CAM MINING INC | SANDY GRUZESKY | STEVE KENDRICK | KYDEP TO COMPANY |
| 290 | 3593-3599 | 10/27/2010 | PERMIT KY0108472 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - CAM MINING | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 291 | 3600 | 1/12/2011 | PERMIT KY0108472 LETTER REGARDING APPLICATION WITHDRAWAL REQUEST - CAM MINING | RONALD G. HULL | HEATHER DODDS | COMPANY TO KYDEP |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 292 | 3601-3602 | 1/25/2011 | PERMIT KY0108472 LETTER REGARDING RESPONSE TO U.S. EPA ON NOTICE OF SPECIFIC OBJECTION - CAM MINING | SANDY GRUZESKY | JAMES D. GIATTINA | KYDEP TO USEPA |
| 293 | 3603-3605 | 1/25/2011 | PERMIT KYG044589 LETTER REGARDING DISCHARGES HAVE BEEN APPROVED - CAM MINING | HEATHER DOBBS | DENNIS HALBERT | KYDEP TO COMPANY |
| 294 | 3606-3652 | 4/14/2010 | PERMIT KY0105953 DRAFT FACT SHEET - LABCO, LLC - LOWER ELKHORN MINE | | | |
| 295 | 3653-3655 | 5/13/2010 | PERMIT KY0105953 LETTER REGARDING NOTICE OF INTERIM OBJECTION LABCO, LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 296 | 3656-3659 | 6/29/2010 | PERMIT KY0105953 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF INTERIM OBJECTION - LABCO, LLC | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 297 | 3660-3662 | 7/14/2010 | PERMIT KY0105953 LETTER REGARDING NOTIFICATION OF FULL 90-DAY REVIEW OF DRAFT NPDES PERMITS | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 298 | 3663 | 8/17/2010 | PERMIT KY0105953 LETTER REGARDING ISSUANCE OF PERMIT TO LABCO, LLC | SANDRA L. GRUZESKY | VICKI SALYER | KYDEP TO COMPANY |
| 299 | 3664-3670 | 9/28/2010 | PERMIT KY0105953 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - LABCO, LLC | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 300 | 3671 | 11/2/2010 | PERMIT KY0105953 LETTER REGARDING LABCO, LLC WITHDRAWAL OF APPLICATION | VICKI SALYER | HEATHER DODDS | COMPANY TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A STAMP NUMBER | B DATE | C DOCUMENT | D FROM | E TO | F COMMENTS |
|---|---|---|---|---|---|---|
| 301 | 3672-3673 | 12/22/2010 | PERMIT KY0105953 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION - LABCO, LLC | SANDRA L. GRUZESKY | JAMES D. GIATTINA | KYDEP TO USEPA |
| 302 | 3674 | 11/22/2010 | PERMIT KY0105953 - MINE INSPECTION REPORT - LABCO, LLC | | | |
| 303 | 3675 | 12/29/2010 | PERMIT KY0105953 LETTER REGARDING PROPOSED PERMIT REVIEW - LABCO, LLC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 304 | 3676-3723 | 7/14/2010 | PERMIT KY0108685 DRAFT FACT SHEET - LOGAN GAP DEVELOPMENT CO INC | | | |
| 305 | 3724 | 8/20/2010 | PERMIT KY0108685 LETTER REGARDING DRAFT PERMIT REVIEW - LOGAN GAP DEVELOPMENT COMPANY, INC | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 306 | 3725 | 9/1/2010 | PERMIT KY0108685 LETTER REGARDING ISSUANCE OF PERMIT TO LOGAN GAP DEVELOPMENT COMPANY | SANDRA L. GRUZESKY | BILL SEALS | KYDEP TO COMPANY |
| 307 | 3726 | 10/6/2010 | PERMIT KY0108685 LETTER REGARD COMPANY WITHDRAWAL OF APPLICATION - LOGAN GAP DEVELOPMENT | BILLY SEALS | HEATHER DODDS | COMPANY TO KYDEP |
| 308 | 3727-3733 | 10/28/2010 | PERMIT KY0108685 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - LOGAN GAP DEVELOPMENT COMPANY INC. | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 309 | 3734 | 1/3/2011 | PERMIT KYG046369 LETTER REGARDING DISCHARGES BEING APPROVED UNDER GENERAL PERMIT FOR LOGAN GAP DEVELOPMENT | BRENDA F. TAYLOR | BILL SEALS | KYDEP TO COMPANY |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

|   | A<br>**STAMP NUMBER** | B<br>**DATE** | C<br>**DOCUMENT** | D<br>**FROM** | E<br>**TO** | F<br>**COMMENTS** |
|---|---|---|---|---|---|---|
| 310 | 3735-3736 | 1/25/2011 | PERMIT KY0108685 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - LOGAN GAP DEVELOPMENT | SANDY GRUZESKY | JAMES D. GIATTINA | KYDEP TO USEPA |
| 311 | 3737-3783 | 7/29/2010 | PERMIT KY0108341 DRAFT FACT SHEET - BEGLEY RESOURCES | | | |
| 312 | 3784 | 8/2/2010 | PERMIT KY0108341 LETTER REGARDING COMPANY WITHDRAWAL OF PERMIT APPLICATION - BEGLEY RESOURCES, INC. | GEORGE BEGLEY | LYNNE BROSIUS | COMPANY TO KYDEP |
| 313 | 3785 | 8/20/2010 | PERMIT KY0108341 LETTER REGARDING DRAFT PERMIT REVIEW - BEGLEY RESOURCES, INC. | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 314 | 3786 | 9/7/2010 | PERMIT KYG046393 LETTER REGARDING THAT DISCHARGES ARE APPROVED UNDER GENERAL PERMIT - BEGLEY RESOURCES, INC. | HEATHER DOBBS | COMPANY | KYDEP TO COMPANY |
| 315 | 3787-3793 | 10/28/2010 | PERMIT KY0108341 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - BEGLEY RESOURCES | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 316 | 3794-3796 | 1/25/2011 | PERMIT KY0108341 LETTER REGARDING RESPONS TO NOTICE OF SPECIFIC OBJECTION - BEGLEY RESOURCES, INC. | SANDY GRUZESKY | JAMES D. GIATTINA | KYDEP TO USEPA |
| 317 | 3797-3844 | 7/29/2010 | PERMIT KY0108448 DRAFT FACT SHEET - MITCO ENTERPRISES, INC - BRUTUS # 2 MINE | | | |
| 318 | 3845 | 8/25/2010 | PERMIT KY0108448 LETTER REGARDING DRAFT PERMIT REVIEW - MITCO ENTERPRISES | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A<br>STAMP<br>NUMBER | B<br>DATE | C<br>DOCUMENT | D<br>FROM | E<br>TO | F<br>COMMENTS |
|---|---|---|---|---|---|---|
| 319 | 3846-3852 | 10/27/2010 | PERMIT KY0108448 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - MITCO ENTERPRISES | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 320 | 3853 | 12/2/2010 | PERMIT KYG046385 LETTER REGARDING WITHDRAWAL OF INDIVIDUAL PERMIT APPLICATION - MITCO | CHARLIE COLLINS | HEATHER DODDS | COMPANY TO KYDEP |
| 321 | 3854-3855 | 1/24/2011 | PERMIT KYG046385 LETTER REGARDING DISCHAGES ARE APPROVED FOR COVERAGE UNDER GENERAL PERMIT - MITCO ENTERPRISES | SARAH TUCKER | CHARLIE COLLINS | KYDEP TO COMPANY |
| 322 | 3856-3857 | 1/25/2011 | PERMIT KY0108448 RESPONSE TO NOTICE OF SPECIFIC OBJECTION - MITCO ENTERPRISES, INC. | SANDY GRUZESKY | JAMES D. GIATTINA | KYDEP TO USEPA |
| 323 | 3858-3907 | 7/29/2010 | PERMIT KY0108359 DRAFT FACT SHEET - BEECH FORK PROCESSING INC. - MIDDLE FORK SURFACE MINE | | | |
| 324 | 3908 | 8/25/2010 | PERMIT KY0108359 LETTER REGARDING DRAFT PERMIT REVIEW - BEECH FORK PROCESSING | CHRISTOPHER B. THOMAS | SANDY GRUZESKY | USEPA TO KYDEP |
| 325 | 3909-3915 | 10/27/2010 | PERMIT KY0108359 LETTER REGARDING NOTICE OF SPECIFIC OBJECTION - BEECH FORK PROCESSING | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 326 | 3916-3917 | 1/25/2011 | PERMIT KY0108359 LETTER REGARDING RESPONSE TO U.S. EPA NOTICE OF SPECIFIC OBJECTION - BEECH FORK PROCESSING, INC | SANDRA L. GRUZESKY | JIM GIATTINA | KYDEP TO USEPA |
| 327 | 3918-4014 | 1/25/2011 | PERMIT KY0108359 FACT SHEET - BEECH FORK PROCESSING INC. | | | |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A STAMP NUMBER | B DATE | C DOCUMENT | D FROM | E TO | F COMMENTS |
|---|---|---|---|---|---|---|
| 328 | 4015-4043 | 1/25/2011 | PERMIT KY0108359 PERMIT - BEECH FORK PROCESSING INC. | | | |
| 329 | 4044-4045 | 4/8/2010 | PERMIT KYG04617 LETTER REGARDING NOTICE OF OBJECTION TO GENERAL PERMIT COVERAGE - LEECO, INC  **THIS IS AN EXAMPLE** | JAMES D. GIATTINA | SANDY GRUZESKY | USEPA TO KYDEP |
| 330 | 4046-4047 | 4/12/2010 | FEDERAL REGISTER VOL. 75 NO. 69 - GUIDANCE ON IMPROVING EPA REVIEW OF APPALACHIAN SURFACE COAL MINING OPERATIONS UNDER THE CLEAN WATER ACT, NATIONAL ENVIRONMENTAL POLICY ACT, AND THE ENVIRONMENTAL JUSTIC EXECUTIVE ORDER.  THIS IS A NOTICE | | | |
| 331 | 4048-4049 | 6/16/2009 | LETTER REGARDING KENTUCKY COAL MINING GENERAL PERMIT KYG4000/KENTUCKY 402 COAL MINING PERMITS | JAMES D. GIATTINA | PETER GOODMANN | USEPA TO KYDEP |
| 332 | 4050-4054 | 4/3/2009 | PERMIT KYG04000 LETTER REGARDING KENTUCKY COAL MINING GENERAL PERMIT | JAMES D. GIATTINA | PETER GOODMANN | USEPA TO KYDEP |
| 333 | 4055-4069 | 5/1/2000 | PERMITTING PROCEDURES FOR DETERMINING "REASONABLE POTENTIAL" FROM KENTUCKY DIVISION OF WATER | | | |

5/23/2011

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | STAMP NUMBER | DATE | DOCUMENT | FROM | TO | COMMENTS |
| 334 | 4070-4100 | 4/1/2010 | MEMORANDUM FROM PETER S. SILVA AND CYNTHIA GILES TO SHAWN GARVIN, A. STANLEY MEIBURG AND BHARAT MATHUR ALL OF U.S. EPA REGARDING DETAILED GUIDANCE :  IMPROVING EPA REVIEW OF APPALACHIAN SURFACE COAL MINING OPERATION UNDER THE CLEAN WATER ACT, NATIONAL ENVIRONMENTAL POLICY ACT, AND THE ENVIRONMENTAL JUSTICE EXECUTIVE ORDER | | | |
| 335 | 4101-4130 | 2/14/2008 | NATIONAL POLLUTANT DISCHARGE ELIMINATION SYSTEM MEMORANDUM OF AGREEMENT BETWEEN THE COMMONWEALTH OF KENTUCKY AND THE UNITED STATES ENVIRONMENTAL PROTECTION AGENCY REGION 4 | | | |
| 336 | 4131-4189 | 5/15/2009 | KYG040000 DRAFT FACT SHEET EXAMPLE | | | |
| 337 | 4190-4193 | 6/11/2010 | MEMORANDUM FROM MICHAEL SLIMAK TO VANESSA VU ALL OF USEPA REGARDING REVIEW OF (1) "THE EFFECTS OF MOUNTAINTOP MINES AND VALLEY FILLS ON AQUATIC ECOSYSTEMS OF THE CENTRAL APPALACHIAN COALFIELDS" AND (2) "A FIELD-BASED AQUATIC LIFE BENCHMARK FOR CONDUCTIVITY IN CENTRAL APPALACHIAN STREAMS" | | | |

**SUPPLEMENTARY DOCUMENTS FOR ADMINISTRATIVE RECORD (NMA ET. AL. VS E.P.A.)**

| | A STAMP NUMBER | B DATE | C DOCUMENT | D FROM | E TO | F COMMENTS |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 338 | 4194-4199 | 4/27/2010 | LETTER FROM LEONARD K. PETERS, SECRETARY, KENTUCKY ENERGY AND ENVIRONMENT CABINET TOHONORABLE LISA JACKSON, ADMINISTRATOR U.S. EPA REGARDING U.S.EPA INTERIM FINAL GUIDANCE REGARDING REVIEW OF APPALACHIAN COAL MINING OPERATIONS | | | |
| 339 | 4200-4218 | 5/25/2010 | LETTER TO DR. LEONARD K. PETERS, SECRETARY, KENTUCKY ENERGY AND ENVIRONMENT CABINET FROM A. STANLEY MEIBURG, ACTING REGIONAL ADMINISTRATOR REGION 4 IN REGARDS TO THE LETTER DR. PETERS SENT ON APRIL 27, 2010 | | | |

5/23/2011

# II.  KCA's proposed documents (attached)

2A.     January 14, 2010 letter  from James Giattina to Sandy Gruzesky
           RE:   KY0107140

2B.     March 19, 2010 letter from Sandy Gruzesky to James Giattina
           RE:   KY0107140

2C.     April 8, 2010 letter to Sandy Gruzesky from Jim Giattinna
           RE:   KYG046197

2D.     Two May 13, 2010 letters to Sandy Gruzesky from Jim Giattinna
           RE:   KY0105953 & KY0056677

2E.     April 1, 2010 Detailed Guidance from EPA

2F.     Affidavit of R. Bruce Scott, Commissioner of the Kentucky Department of
           Environmental Protection, dated May 23, 2011

           ***Exhibits to Affidavit of R. Bruce Scott:***

1)     July 7, 2000 EPA Approval of KY Permitting Procedures for Determining "Reasonable Potential"

3)     April 3, 2009 letter to Peter Goodman from James Giattina
           RE:   KYG04000

4)     June 12, 2009 email from James Giattina to State Directors

5)     June 16, 2009 letter to Peter Goodman from James Giattina
           RE:   KYG04000

6)     July 30, 2009 email from Mark Nuhfer to Larry Sowder

7)     December 7, 2009 email from James Giattina to Sandy Gruzesky

8)     December 21, 2009 email from Sandy Gruzesky to Bruce Scott, Jory Becker and Larry Sowder

9)     February 23, 2010 email from Sandy Gruzesky to Chris Thomas and others

10)     April 2, 2010 email from James Giattina to Sandy Gruzesky, along with letter regarding mining permits

11)     April 27, 2010 letter to Lisa Jackson from Leonard Peters

12)     May 25, 2010 letter to Leonard Peters from A. Stanley Meilburg with comprehensive responses to earlier questions

13)     September 16, 2010 letter to Sandy Gruzesky from James Giatinna
           RE:   KY0108715

14)     September 28, 2010 letter to Sandy Gruzesky from James Giatinna
           RE:   KY0105953

15)     November 5, 2010 email from Sharmin Syed to R. Bruce Scott, along with spreadsheet

16)     January 10, 2011 email from R. Bruce Scott to Stan Meiburg and others, along with spreadsheet

17)     January 12, 2011 email from R. Bruce Scott to Stan Meiburg and others, along with spreadsheet

18)     March 10, 2011 email from Chris Thomas to Sandy Gruzesky

# III. NMA's Documents (attached)

3A.      April 1, 2010 Detailed Guidance from EPA
3B.      January 20, 2009 letter to Ginger Mullins from Jeffrey Lapp
            RE:    No. 2008-491
3C.      March 23, 2009 letter to Dana Hurst from John Pomponio
            RE:    PN 2007-000099
3D.      April 3, 2009 letter to Dana Hurst from John Pomponio
            RE:    PM 2003-00238
3E.      Declaration of Thomas Cook (along with attachments/appendixes A-L)
3F.      Declaration of William Wells, Jr.
3G.      Declaration of Dr. Randall Johnson (along with attachments/appendixes A-G)
3H.      September 14, 2010 letter to Ginger Mullins from John Pomponio
            RE:    DA Permit No. 2006-2294-KAN
3I.      July 26, 2010 letter to Steven Roemhildt from James Giattina
            RE:    Pre-Discharge Notification (PDN) SAM
3J.      June 25, 2010 email from Paul Horn to lcress@kentuckycoal.com and
            June 23, 2010 letter to Keith Landry from James Giattina
            RE:    Permit No. 880-8002 A4)
3K.      Declaration of Paul B. Horn, Jr.
3L.      Second Declaration of Thomas Cook (along with attachments/appendixes A-H)
3M.     Declaration of Bradley C. Lambert

# IV. West Virginia's Documents (attached)

4A.      EPA's press release dated March 24, 2009
4B.      The EC Process Memoranda
4C.      EPA's Q&A about the EC Process, posted on their website
4D.      The EC Process initial list
4E.      April 1, 2010 Detailed Guidance from EPA
4F.      The Interim Detailed Guidance Summary
4G.     West Virginia's Permitting Guidance
4H.     The Justification and Background for West Virginia's Permitting Guidance
4I.      House Concurrent Resolution No. 111 – Introduced March 10, 2010
4J.      July 7, 2009 letter to Scott Mandirola and Tom Clarke from Jon Capacasa
            withdrawing waiver of review of NPDES permits under MOA
4K.      July 23, 2009 letter to Scott Mandirola and Tom Clarke from David McGuigan
            withdrawing waiver
4L.      October 19, 2009 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
            RE:    WV NPDES No. WV1022300
4M.     February 2, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
            RE:    WV NPDES No. WV1023870
4N.      April 15, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight

RE:    WV NPDES No. WV1021516

4O.    May 17, 2010 letter to Scott Mandirola and Thomas Clarke of DEP from Evelyn
       MacKnight
       RE:    WV NPDES Permit Nos. WV1023578; WV1023560; WV1023551;
       WV1023543; WV1023535; WV1023527; WV1023519; WV1023497;
       WV1023489; WV1023471; and WV1023462

4P.    August 11, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV1010565

4Q.    August 11, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV0056693

4R.    August 11, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV0046612

4S.    August 17, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV0109970

4T.    August 19, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV1020234

4U.    August 19, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV0064840

4V.    August 24, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV0064858

4W.    August 25, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV1018965

4X.    August 27, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV1022920

4Y.    September 22, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV1024400

4Z.    October 15, 2010 letter to Jeffrey Parsons of DEP from Jon Capacasa
       RE:    WV NPDES Permit No. WV1021966 Mod 2

4AA.   October 28, 2010 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV1024540

4BB.   December 23, 2010 letter to Tom Clarke of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV1021796

4CC.   Two letters from John Pomponio to Col. Peterson regarding Coal-Mac Inc, Pine
       Creek No. 1 Surface Mine., PN 2008-00830 (One letter is dated June 21, 2010,
       the date on the other is obscured)

4DD.   December 1, 2010 WV Comments on Detailed Guidance

4EE.   April 11, 2011 letter to Jeffrey Parsons of DEP from Evelyn MacKnight
       RE:    WV NPDES Permit No. WV1018906

4FF.   Affidavit of Thomas Clarke

4GG.   Memorandum of Agreement